# EXHIBIT B

# CERTIFICATION

I, KHALID  NASSER A . ALMESNAD , do hereby certify that:

1. I have reviewed the complaint and have authorized its filing.

2. I purchased securities of Xybernaut Corp, which are the subject of the complaint, *but not* at the direction of my counsel or in order to participate in any private action arising under the Securities Act of 1933 or Securities Exchange Act of 1934, as amended by the Private Securities Litigation Reform Act of 1995.

3. I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. In the three years prior to this certification, I have applied to serve or served as a representative party on behalf of a class in an action brought under the federal securities laws in the following actions:

5. During the Class Period, I engaged in the following transactions:

## TRANSACTION INFORMATION

| BUY OR SELL | TRADE DATE | NO. OF SHARES | PRICE PER SHARE |
|---|---|---|---|
| | | | |

\*\*\*For additional space, continue transactions on page 2.

6. I will not accept any payment for serving as a representative party on behalf of the Class beyond my *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class and my activities in the lawsuit, as ordered or approved by the Court.

7. Nothing herein shall be construed to be or constitute a waiver of my attorney-client privilege.

8. I certify under penalty of perjury that the foregoing is true and correct.

Executed on  6 / 13 / 2005.        Signature

## CERTIFICATION FORM ATTACHMENT

CLIENT NAME: KHALID NASSER ABDULLA AL MESNAD

SECURITIES OF: XYBERNAUT CORP

### TRANSACTION INFORMATION

| BUY OR SELL | TRADE DATE | NO. OF SHARES | PRICE PER SHARE |
|---|---|---|---|
| Buy | 11/5/2003 | 65,000 | $2.25 |
| Buy | 11/13/2003 | 66,000 | $2.20 |
| Buy | 11/21/2003 | 85,000 | $1.71 |
| Buy | 12/30/2003 | 92,000 | $1.56 |

## CERTIFICATION

I, _Nurol Menkul Kıy. A.S._, do hereby certify that:

    1. I have reviewed the complaint and have authorized its filing.

    2. I purchased securities of _XYBERNAUT CORP._ which are the subject of the complaint, *but not* at the direction of my counsel or in order to participate in any private action arising under the Securities Act of 1933 or Securities Exchange Act of 1934, as amended by the Private Securities Litigation Reform Act of 1995.

    3. I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

    4. In the three years prior to this certification, I have applied to serve or served as a representative party on behalf of a class in an action brought under the federal securities laws in the following actions:

—————————————————————————

—————————————————————————

    5. During the Class Period, I engaged in the following transactions:

### TRANSACTION INFORMATION

| BUY OR SELL | TRADE DATE | NO. OF SHARES | PRICE PER SHARE |
|---|---|---|---|
| BUY | 01.03.2005 | 55,000 | $ 1.28 |

***For additional space, continue transactions on page 2.

    6. I will not accept any payment for serving as a representative party on behalf of the Class beyond my *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class and my activities in the lawsuit, as ordered or approved by the Court.

    7. Nothing herein shall be construed to be or constitute a waiver of my attorney-client privilege.

    8. I certify under penalty of perjury that the foregoing is true and correct.

Executed on _29/06_/2005.    Signature _____

NUROL MENKUL KIYMETLER A.S.

**Xybernaut**
**1934 EXCHANGE ACT LOSS ANALYSIS**

**Total Losses  $599,900.00**

| Plaintiff | Transaction | Date | # of Shares* | Price per Share* | Loss |
|---|---|---|---|---|---|
| Nurol Kiymetler | Buy | 1/3/2005 | 55,000 | $1.28 | $70,400.00 |
| | Share Value Remaining | | 55,000 | $0.14 | $7,700.00 |
| | | | | Loss | **$62,700.00** |
| | | Before | 35,500 | $3.35 | $118,925.00 |
| Khalid Nassera Almesnad | Buy | 11/5/2003 | 65,000 | $2.25 | $146,250.00 |
| | Buy | 11/13/2003 | 66,000 | $2.20 | $145,200.00 |
| | Buy | 11/21/2003 | 85,000 | $1.71 | $145,350.00 |
| | Buy | 12/30/2003 | 92,000 | $1.56 | $143,520.00 |
| | | | | | $580,320.00 |
| | Share Value Remaining | | 308,000 | $0.14 | $43,120.00 |
| | | | | Loss | **$537,200.00** |

## CERTIFICATION OF PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, Edward J. Paige, ("Plaintiff") declare, as to the claims asserted under the federal securities laws, that:

1.    I have reviewed the class action complaint asserting securities claims against Xybernaut Corporation and wish to join as a plaintiff retaining Cohen, Milstein, Hausfeld & Toll, P.L.L.C. as my counsel.

2.    Plaintiff did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.    My transactions in Xybernaut during the Class Period of (March 27, 2003 through April 8, 2005) were as follows:

DATE        TRANSACTION (buy/sell)    NO. OF SHARES        PRICE PER SHARE

SEE ATTACHED SHEETS

5.    During the three years prior to the date of this Certificate, Plaintiff has not sought to serve or served as a representative party for a class in any action under the federal securities laws except as follows:

6.    Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing true and correct.

Executed this ___9TH___ Day of ___JUNE___, 2005.

_____
Edward J. Paige

#213J43v1-(MANAGE>-Xybernaut Certification

## Attachment to Ed Paige's Certification

| Trade Date | Transaction Type (Buy/Sell) | # Shares | Share Price ($) |
|---|---|---|---|
| 5/15/2002 | Buy | 20000 | 0.9 |
| 5/15/2002 | Buy | 4100 | 0.88 |
| 5/22/2002 | Buy | 10000 | 0.84 |
| 5/23/2002 | Buy | 4400 | 0.8 |
| 6/14/2002 | Buy | 5000 | 0.82 |
| 6/25/2002 | Buy | 10000 | 0.8 |
| 6/26/2002 | Buy | 5000 | 0.75 |
| 7/26/2002 | Buy | 10000 | 0.5 |
| 8/5/2002 | Buy | 10000 | 0.41 |
| 8/16/2002 | Buy | 10000 | 0.36 |
| 9/18/2002 | Buy | 19450 | 0.36 |
| 9/18/2002 | Buy | 550 | 0.35 |
| 10/2/2002 | Buy | 50000 | 0.2 |
| 10/30/2002 | Sell | 50000 | 0.322 |
| 10/30/2002 | Sell | 21647 | 0.29 |
| 10/30/2002 | Sell | 9000 | 0.29 |
| 10/30/2002 | Sell | 5000 | 0.29 |
| 10/30/2002 | Sell | 5000 | 0.29 |
| 10/30/2002 | Sell | 3700 | 0.29 |
| 10/30/2002 | Sell | 3153 | 0.29 |
| 10/30/2002 | Sell | 1500 | 0.29 |
| 10/30/2002 | Sell | 1000 | 0.29 |
| 11/26/2002 | Sell | 9000 | 0.74 |
| 11/26/2002 | Sell | 9000 | 0.74 |

| | | | |
|---|---|---|---|
| 11/26/2002 | Sell | 4000 | 0.74 |
| 11/26/2002 | Sell | 4000 | 0.74 |
| 11/26/2002 | Sell | 3888 | 0.74 |
| 11/26/2002 | Sell | 3000 | 0.74 |
| 11/26/2002 | Sell | 2872 | 0.74 |
| 11/26/2002 | Sell | 2500 | 0.74 |
| 11/26/2002 | Sell | 1800 | 0.74 |
| 11/26/2002 | Sell | 1000 | 0.74 |
| 11/26/2002 | Sell | 1000 | 0.74 |
| 11/26/2002 | Sell | 1000 | 0.74 |
| 11/26/2002 | Sell | 1000 | 0.74 |
| 11/26/2002 | Sell | 1000 | 0.74 |
| 11/26/2002 | Sell | 1000 | 0.74 |
| 11/26/2002 | Sell | 1000 | 0.74 |
| 11/26/2002 | Sell | 1000 | 0.74 |
| 11/26/2002 | Sell | 775 | 0.74 |
| 11/26/2002 | Sell | 500 | 0.74 |
| 11/26/2002 | Sell | 500 | 0.74 |
| 11/26/2002 | Sell | 165 | 0.74 |
| 11/27/2002 | Sell | 50000 | 0.81 |
| 2/14/2003 | Sell | 2500 | 0.42 |
| 2/14/2003 | Sell | 1000 | 0.42 |
| 2/14/2003 | Sell | 400 | 0.42 |
| 2/14/2003 | Sell | 300 | 0.42 |
| 2/14/2003 | Sell | 100 | 0.42 |
| 3/7/2003 | Sell | 29341 | 0.38 |
| 3/7/2003 | Sell | 3259 | 0.38 |
| 3/7/2003 | Sell | 2500 | 0.4 |
| 3/7/2003 | Sell | 1000 | 0.38 |
| 3/7/2003 | Sell | 1000 | 0.38 |
| 3/7/2003 | Sell | 600 | 0.38 |
| 3/19/2003 | Sell | 25200 | 0.41 |
| 3/19/2003 | Sell | 2800 | 0.41 |
| 10/7/2003 | Buy | 18065 | 1.73 |
| 10/7/2003 | Buy | 9100 | 1.73 |
| 10/7/2003 | Buy | 2000 | 1.73 |
| 10/7/2003 | Buy | 2000 | 1.73 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 10/7/2003 | Buy | 2000 | 1.73 |
| 10/7/2003 | Buy | 2000 | 1.73 |
| 10/7/2003 | Buy | 1000 | 1.73 |
| 10/7/2003 | Buy | 990 | 1.73 |
| 10/7/2003 | Buy | 945 | 1.73 |
| 10/7/2003 | Buy | 600 | 1.73 |
| 10/7/2003 | Buy | 500 | 1.73 |
| 10/7/2003 | Buy | 500 | 1.73 |
| 10/7/2003 | Buy | 150 | 1.73 |
| 10/7/2003 | Buy | 150 | 1.73 |
| 10/14/2003 | Sell | 39500 | 1.87 |
| 10/14/2003 | Sell | 500 | 1.87 |
| 11/20/2003 | Buy | 28850 | 1.79 |
| 11/20/2003 | Buy | 10000 | 1.79 |
| 11/20/2003 | Buy | 10000 | 1.79 |
| 11/20/2003 | Buy | 7000 | 1.79 |
| 11/20/2003 | Buy | 5000 | 1.76 |
| 11/20/2003 | Buy | 3000 | 1.79 |
| 11/20/2003 | Buy | 2000 | 1.79 |
| 11/20/2003 | Buy | 2000 | 1.79 |
| 11/20/2003 | Buy | 2000 | 1.79 |
| 11/20/2003 | Buy | 150 | 1.79 |
| 11/24/2003 | Buy | 2000 | 1.64 |
| 11/24/2003 | Buy | 700 | 1.63 |
| 11/24/2003 | Buy | 561 | 1.63 |
| 11/24/2003 | Buy | 18739 | 1.8 |
| 12/1/2003 | Sell | 2054 | 1.54 |
| 12/8/2003 | Buy | 3000 | 1.54 |
| 12/8/2003 | Buy | 2000 | 1.54 |
| 12/8/2003 | Buy | 1502 | 1.54 |
| 12/8/2003 | Buy | 1000 | 1.54 |
| 12/8/2003 | Buy | 498 | 1.54 |
| 3/5/2004 | Sell | 2000 | 1.8 |
| 3/8/2004 | Sell | 25178 | 1.83 |
| 3/8/2004 | Sell | 19600 | 1.8 |
| 3/8/2004 | Sell | 16968 | 1.82 |
| 3/8/2004 | Sell | 7700 | 1.81 |

| | | |
|---|---|---|
| 3/8/2004 | Sell | 4400 | 1.81 |
| 3/8/2004 | Sell | 4000 | 1.81 |
| 3/8/2004 | Sell | 2400 | 1.81 |
| 3/8/2004 | Sell | 2000 | 1.8 |
| 3/8/2004 | Sell | 2000 | 1.83 |
| 3/8/2004 | Sell | 1600 | 1.81 |
| 3/8/2004 | Sell | 1500 | 1.81 |
| 3/8/2004 | Sell | 1500 | 1.81 |
| 3/8/2004 | Sell | 1150 | 1.81 |
| 3/8/2004 | Sell | 900 | 1.81 |
| 3/8/2004 | Sell | 900 | 1.81 |
| 3/8/2004 | Sell | 900 | 1.82 |
| 3/8/2004 | Sell | 750 | 1.81 |
| 3/8/2004 | Sell | 700 | 1.81 |
| 3/8/2004 | Sell | 700 | 1.81 |
| 3/8/2004 | Sell | 500 | 1.82 |
| 3/8/2004 | Sell | 400 | 1.82 |
| 3/8/2004 | Sell | 100 | 1.81 |
| 3/8/2004 | Sell | 100 | 1.81 |
| 10/25/2004 | Buy | 693350 | 1.01 |
| 10/27/2004 | Buy | 40000 | 1.09 |
| 11/23/2004 | Buy | 1500 | 1.08 |
| 11/24/2004 | Buy | 9305 | 1.08 |
| 11/26/2004 | Buy | 76435 | 1.08 |
| 12/7/2004 | Sell | 8245 | 1.33 |
| 12/7/2004 | Sell | 21590 | 1.32 |
| 12/7/2004 | Sell | 25000 | 1.28 |
| 12/8/2004 | Sell | 2731 | 1.34 |
| 12/8/2004 | Sell | 25000 | 1.33 |
| 12/8/2004 | Sell | 25000 | 1.33 |
| 12/8/2004 | Sell | 2731 | 1.34 |
| 12/10/2004 | Sell | 5500 | 1.4 |
| 12/10/2004 | Sell | 25000 | 1.37 |
| 12/10/2004 | Sell | 25000 | 1.39 |
| 12/10/2004 | Sell | 25000 | 1.37 |
| 12/10/2004 | Sell | 25000 | 1.39 |
| 12/10/2004 | Sell | 5500 | 1.4 |

| | | |
|---|---|---|
| 12/13/2004 Sell | 58524 | 1.41 |
| 12/13/2004 Sell | 58524 | 1.41 |
| 1/19/2005 Buy | 12400 | 1.09 |
| 1/21/2005 Buy | 3499 | 1.07 |
| 1/24/2005 Buy | 37019 | 1.08 |
| 1/25/2005 Buy | 13900 | 1.08 |
| 2/15/2005 Buy | 200000 | 0.98 |
| 2/15/2005 Buy | 100000 | 0.96 |
| 2/24/2005 Buy | 20000 | 0.79 |

# Ed Paige Loss Chart

| Trade Date | Transaction Type | # Shares | Share Price ($) | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2002 | Buy | 20000 | 0.9 | 20000 | 0 | 0 | 20000 | $18,000.00 | |
| 5/15/2002 | Buy | 4100 | 0.88 | 4100 | 0 | 0 | 24100 | $3,608.00 | |
| 5/22/2002 | Buy | 10000 | 0.84 | 10000 | 0 | 0 | 34100 | $8,400.00 | |
| 5/23/2002 | Buy | 4400 | 0.8 | 4400 | 0 | 0 | 38500 | $3,520.00 | |
| 6/14/2002 | Buy | 5000 | 0.82 | 5000 | 0 | 0 | 43500 | $4,100.00 | |
| 6/25/2002 | Buy | 10000 | 0.8 | 10000 | 0 | 0 | 53500 | $8,000.00 | |
| 6/28/2002 | Buy | 5000 | 0.75 | 5000 | 0 | 0 | 58500 | $3,750.00 | |
| 7/26/2002 | Buy | 10000 | 0.5 | 10000 | 0 | 0 | 68500 | $5,000.00 | |
| 8/5/2002 | Buy | 10000 | 0.41 | 10000 | 0 | 0 | 78500 | $4,100.00 | |
| 8/16/2002 | Buy | 10000 | 0.36 | 10000 | 0 | 0 | 88500 | $3,600.00 | |
| 9/18/2002 | Buy | 19450 | 0.36 | 19450 | 0 | 0 | 107950 | $7,002.00 | |
| 9/18/2002 | Buy | 550 | 0.35 | 550 | 0 | 0 | 108500 | $192.50 | |
| 10/2/2002 | Buy | 50000 | 0.2 | 50000 | 0 | 0 | 158500 | $10,000.00 | |
| 10/30/2002 | Sell | 50000 | 0.322 | 0 | -50000 | -50000 | 108500 | | $ (16,100.00) |
| 10/30/2002 | Sell | 21647 | 0.29 | 0 | -21647 | -21647 | 86853 | | $ (6,277.63) |
| 10/30/2002 | Sell | 9000 | 0.29 | 0 | -9000 | -9000 | 77853 | | $ (2,610.00) |
| 10/30/2002 | Sell | 5000 | 0.29 | 0 | -5000 | -5000 | 72853 | | $ (1,450.00) |
| 10/30/2002 | Sell | 5000 | 0.29 | 0 | -5000 | -5000 | 67853 | | $ (1,450.00) |
| 10/30/2002 | Sell | 3700 | 0.29 | 0 | -3700 | -3700 | 64153 | | $ (1,073.00) |
| 10/30/2002 | Sell | 3153 | 0.29 | 0 | -3153 | -3153 | 61000 | | $ (914.37) |
| 10/30/2002 | Sell | 1500 | 0.29 | 0 | -1500 | -1500 | 59500 | | $ (435.00) |
| 10/30/2002 | Sell | 1000 | 0.29 | 0 | -1000 | -1000 | 58500 | | $ (290.00) |
| 11/26/2002 | Sell | 9000 | 0.74 | 0 | -9000 | -9000 | 49500 | | $ (6,660.00) |
| 11/26/2002 | Sell | 4000 | 0.74 | 0 | -4000 | -4000 | 45500 | | $ (2,960.00) |
| 11/26/2002 | Sell | 4000 | 0.74 | 0 | -4000 | -4000 | 41500 | | $ (2,960.00) |
| 11/26/2002 | Sell | 3888 | 0.74 | 0 | -3888 | -3888 | 37612 | | $ (2,877.12) |
| 11/26/2002 | Sell | 3000 | 0.74 | 0 | -3000 | -3000 | 34612 | | $ (2,220.00) |
| 11/26/2002 | Sell | 2872 | 0.74 | 0 | -2872 | -2872 | 31740 | | $ (2,126.28) |
| 11/26/2002 | Sell | 2500 | 0.74 | 0 | -2500 | -2500 | 29240 | | $ (1,860.00) |
| 11/26/2002 | Sell | 1800 | 0.74 | 0 | -1800 | -1800 | 27440 | | $ (1,332.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 26440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 25440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 24440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 23440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 22440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 21440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 20440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 19440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 18440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 17440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 16440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 15440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 14440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 13440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 12440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 11440 | | $ (740.00) |
| 11/26/2002 | Sell | 1000 | 0.74 | 0 | -1000 | -1000 | 10440 | | $ (740.00) |
| 11/26/2002 | Sell | 775 | 0.74 | 0 | -775 | -775 | 9665 | | $ (573.50) |
| 11/26/2002 | Sell | 500 | 0.74 | 0 | -500 | -500 | 9165 | | $ (370.00) |
| 11/26/2002 | Sell | 500 | 0.74 | 0 | -500 | -500 | 8665 | | $ (370.00) |
| 11/26/2002 | Sell | 165 | 0.74 | 0 | -165 | -165 | 8500 | | $ (122.10) |
| 11/27/2002 | Sell | 50000 | 0.81 | 0 | -50000 | -8500 | 0 | | $ (6,885.00) |
| 2/14/2003 | Sell | 2500 | 0.42 | 0 | -2500 | 0 | 0 | | $ - |
| 2/14/2003 | Sell | 1000 | 0.42 | 0 | -1000 | 0 | 0 | | $ - |
| 2/14/2003 | Sell | 400 | 0.42 | 0 | -400 | 0 | 0 | | $ - |

| Summary | |
|---|---|
| Total Class Period Purchases: | 881908 |
| Total Class Period Sales: | -746345 |
| Total Sales on Class Period Purchases: | -495090 |
| Total Class Period Shares Retained: | 386818 |
| 90-day Loss Price: | $ 0.20 |
| Total Purchases: | $ 909,737.66 |
| Total Sales Proceeds: | $ (866,045.70) |
| Total Retained Value: | $ 77,353.60 |
| Total Loss: | $ 237,328.35 |

Ed Paige Loss Chart

| Date | Type | Qty | Price | Col | Col | Balance | | Value | | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2003 | Sell | 300 | 0.42 | 0 | -300 | 0 | $ | | $ | - |
| 2/14/2003 | Sell | 100 | 0.42 | 0 | -100 | 0 | $ | | $ | - |
| 3/7/2003 | Sell | 29341 | 0.38 | 0 | -29341 | 0 | $ | | $ | - |
| 3/7/2003 | Sell | 3259 | 0.38 | 0 | -3259 | 0 | $ | | $ | - |
| 3/7/2003 | Sell | 2500 | 0.4 | 0 | -2500 | 0 | $ | | $ | - |
| 3/7/2003 | Sell | 1000 | 0.38 | 0 | -1000 | 0 | $ | | $ | - |
| 3/7/2003 | Sell | 1000 | 0.38 | 0 | -1000 | 0 | $ | | $ | - |
| 3/7/2003 | Sell | 600 | 0.38 | 0 | -600 | 0 | $ | | $ | - |
| 3/19/2003 | Sell | 25200 | 0.41 | 0 | -25200 | 0 | $ | | $ | - |
| 3/19/2003 | Sell | 2800 | 0.41 | 0 | -2800 | 0 | $ | | $ | - |
| 10/7/2003 | Buy | 18065 | 1.73 | 18065 | 0 | 18065 | $ | 31,252.45 | $ | - |
| 10/7/2003 | Buy | 9100 | 1.73 | 9100 | 0 | 27165 | $ | 15,743.00 | | |
| 10/7/2003 | Buy | 2000 | 1.73 | 2000 | 0 | 29165 | $ | 3,460.00 | | |
| 10/7/2003 | Buy | 2000 | 1.73 | 2000 | 0 | 31165 | $ | 3,460.00 | | |
| 10/7/2003 | Buy | 2000 | 1.73 | 2000 | 0 | 33165 | $ | 3,460.00 | | |
| 10/7/2003 | Buy | 2000 | 1.73 | 2000 | 0 | 35165 | $ | 3,460.00 | | |
| 10/7/2003 | Buy | 1000 | 1.73 | 1000 | 0 | 36165 | $ | 1,730.00 | | |
| 10/7/2003 | Buy | 990 | 1.73 | 990 | 0 | 37155 | $ | 1,712.70 | | |
| 10/7/2003 | Buy | 945 | 1.73 | 945 | 0 | 38100 | $ | 1,634.85 | | |
| 10/7/2003 | Buy | 600 | 1.73 | 600 | 0 | 38700 | $ | 1,038.00 | | |
| 10/7/2003 | Buy | 500 | 1.73 | 500 | 0 | 39200 | $ | 885.00 | | |
| 10/7/2003 | Buy | 500 | 1.73 | 500 | 0 | 39700 | $ | 885.00 | | |
| 10/7/2003 | Buy | 150 | 1.73 | 150 | 0 | 39850 | $ | 259.50 | | |
| 10/7/2003 | Buy | 150 | 1.73 | 150 | 0 | 40000 | $ | 259.50 | | |
| 10/14/2003 | Sell | 39500 | 1.87 | 0 | -39500 | 500 | $ | | $ | (73,895.00) |
| 10/14/2003 | Sell | 500 | 1.87 | 0 | -500 | 0 | $ | | $ | (935.00) |
| 11/20/2003 | Buy | 28850 | 1.79 | 28850 | 0 | 28850 | $ | 51,641.50 | | |
| 11/20/2003 | Buy | 10000 | 1.79 | 10000 | 0 | 38850 | $ | 17,900.00 | | |
| 11/20/2003 | Buy | 10000 | 1.79 | 10000 | 0 | 48850 | $ | 17,900.00 | | |
| 11/20/2003 | Buy | 7000 | 1.79 | 7000 | 0 | 55850 | $ | 12,530.00 | | |
| 11/20/2003 | Buy | 5000 | 1.76 | 5000 | 0 | 60850 | $ | 8,800.00 | | |
| 11/20/2003 | Buy | 3000 | 1.79 | 3000 | 0 | 63850 | $ | 5,370.00 | | |
| 11/20/2003 | Buy | 2000 | 1.79 | 2000 | 0 | 65850 | $ | 3,580.00 | | |
| 11/20/2003 | Buy | 2000 | 1.79 | 2000 | 0 | 67850 | $ | 3,580.00 | | |
| 11/20/2003 | Buy | 2000 | 1.79 | 2000 | 0 | 69850 | $ | 3,580.00 | | |
| 11/20/2003 | Buy | 150 | 1.79 | 150 | 0 | 70000 | $ | 288.50 | | |
| 11/24/2003 | Buy | 2000 | 1.64 | 2000 | 0 | 72000 | $ | 3,280.00 | | |
| 11/24/2003 | Buy | 700 | 1.63 | 700 | 0 | 72700 | $ | 1,141.00 | | |
| 11/24/2003 | Buy | 561 | 1.63 | 561 | 0 | 73261 | $ | 914.43 | | |
| 11/24/2003 | Buy | 18739 | 1.63 | 18739 | 0 | 92000 | $ | 30,544.57 | | |
| 12/1/2003 | Sell | 2054 | 1.8 | 0 | -2054 | 89946 | $ | | $ | (3,697.20) |
| 12/8/2003 | Buy | 3000 | 1.54 | 3000 | 0 | 92946 | $ | 4,620.00 | | |
| 12/8/2003 | Buy | 2000 | 1.54 | 2000 | 0 | 94946 | $ | 3,080.00 | | |
| 12/8/2003 | Buy | 1502 | 1.54 | 1502 | 0 | 96448 | $ | 2,313.08 | | |
| 12/8/2003 | Buy | 1000 | 1.54 | 1000 | 0 | 97448 | $ | 1,540.00 | | |
| 12/8/2003 | Buy | 498 | 1.54 | 498 | 0 | 97946 | $ | 766.92 | | |
| 3/5/2004 | Sell | 2000 | 1.8 | 0 | -2000 | 95946 | $ | | $ | (3,600.00) |
| 3/8/2004 | Sell | 25178 | 1.83 | 0 | -25178 | 70768 | $ | | $ | (46,075.74) |
| 3/8/2004 | Sell | 19600 | 1.8 | 0 | -19600 | 51168 | $ | | $ | (35,280.00) |
| 3/8/2004 | Sell | 16968 | 1.82 | 0 | -16968 | 34200 | $ | | $ | (30,881.76) |
| 3/8/2004 | Sell | 7700 | 1.81 | 0 | -7700 | 26500 | $ | | $ | (13,937.00) |

| Date | Type | Qty | Price | Col5 | Col6 | Col7 | $ | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/8/2004 | Sell | 4400 | 1.81 | 0 | -4400 | 22100 | $ | (7,984.00) |
| 3/8/2004 | Sell | 4000 | 1.81 | 0 | -4000 | 18100 | $ | (7,240.00) |
| 3/8/2004 | Sell | 2400 | 1.81 | 0 | -2400 | 15700 | $ | (4,344.00) |
| 3/8/2004 | Sell | 2000 | 1.8 | 0 | -2000 | 13700 | $ | (3,600.00) |
| 3/8/2004 | Sell | 2000 | 1.83 | 0 | -2000 | 11700 | $ | (3,660.00) |
| 3/8/2004 | Sell | 1600 | 1.81 | 0 | -1600 | 10100 | $ | (2,896.00) |
| 3/8/2004 | Sell | 1500 | 1.81 | 0 | -1500 | 8600 | $ | (2,715.00) |
| 3/8/2004 | Sell | 1500 | 1.81 | 0 | -1500 | 7100 | $ | (2,715.00) |
| 3/8/2004 | Sell | 1150 | 1.81 | 0 | -1150 | 5950 | $ | (2,081.50) |
| 3/8/2004 | Sell | 900 | 1.81 | 0 | -900 | 5050 | $ | (1,629.00) |
| 3/8/2004 | Sell | 900 | 1.81 | 0 | -900 | 4150 | $ | (1,629.00) |
| 3/8/2004 | Sell | 900 | 1.82 | 0 | -900 | 3250 | $ | (1,638.00) |
| 3/8/2004 | Sell | 750 | 1.81 | 0 | -750 | 2500 | $ | (1,357.50) |
| 3/8/2004 | Sell | 700 | 1.81 | 0 | -700 | 1800 | $ | (1,267.00) |
| 3/8/2004 | Sell | 700 | 1.81 | 0 | -700 | 1100 | $ | (1,267.00) |
| 3/8/2004 | Sell | 500 | 1.82 | 0 | -500 | 600 | $ | (910.00) |
| 3/8/2004 | Sell | 400 | 1.82 | 0 | -400 | 200 | $ | (728.00) |
| 3/8/2004 | Sell | 100 | 1.81 | 0 | -100 | 100 | $ | (181.00) |
| 3/8/2004 | Sell | 100 | 1.81 | 0 | -100 | 0 | $ | (181.00) |
| 10/25/2004 | Buy | 69350 | 1.01 | 69350 | 0 | 69350 | $ | 70,043.50 |
| 10/27/2004 | Buy | 40000 | 1.09 | 40000 | 0 | 109350 | $ | 43,800.00 |
| 11/23/2004 | Buy | 1500 | 1.08 | 1500 | 0 | 110850 | $ | 1,620.00 |
| 11/24/2004 | Buy | 9305 | 1.08 | 9305 | 0 | 120155 | $ | 10,049.40 |
| 11/26/2004 | Buy | 76435 | 1.08 | 76435 | 0 | 196590 | $ | 82,549.80 |
| 12/7/2004 | Sell | 8245 | 1.33 | 0 | -8245 | 188345 | $ | (10,965.85) |
| 12/7/2004 | Sell | 21590 | 1.32 | 0 | -21590 | 166755 | $ | (28,498.80) |
| 12/7/2004 | Sell | 25000 | 1.28 | 0 | -25000 | 141755 | $ | (32,000.00) |
| 12/8/2004 | Sell | 2731 | 1.34 | 0 | -2731 | 139024 | $ | (3,659.54) |
| 12/8/2004 | Sell | 25000 | 1.33 | 0 | -25000 | 114024 | $ | (33,250.00) |
| 12/8/2004 | Sell | 25000 | 1.33 | 0 | -25000 | 89024 | $ | (33,250.00) |
| 12/8/2004 | Sell | 2731 | 1.34 | 0 | -2731 | 86293 | $ | (3,659.54) |
| 12/10/2004 | Sell | 5500 | 1.4 | 0 | -5500 | 80793 | $ | (7,700.00) |
| 12/10/2004 | Sell | 25000 | 1.37 | 0 | -25000 | 55793 | $ | (34,250.00) |
| 12/10/2004 | Sell | 25000 | 1.39 | 0 | -25000 | 30793 | $ | (34,750.00) |
| 12/10/2004 | Sell | 25000 | 1.37 | 0 | -25000 | 5793 | $ | (34,250.00) |
| 12/10/2004 | Sell | 5500 | 1.39 | 0 | -5793 | 5793 | $ | (8,052.27) |
| 12/10/2004 | Sell | 5500 | 1.4 | 0 | -5500 | 0 | $ | - |
| 12/13/2004 | Sell | 58524 | 1.41 | 0 | -58524 | 0 | $ | - |
| 12/13/2004 | Sell | 58524 | 1.41 | 0 | -58524 | 0 | $ | - |
| 1/19/2005 | Buy | 12400 | 1.09 | 12400 | 0 | 12400 | $ | 13,516.00 |
| 1/21/2005 | Buy | 3489 | 1.07 | 3489 | 0 | 15899 | $ | 3,743.93 |
| 1/24/2005 | Buy | 37019 | 1.08 | 37019 | 0 | 52918 | $ | 39,880.52 |
| 1/25/2005 | Buy | 13900 | 1.08 | 13900 | 0 | 66818 | $ | 15,012.00 |
| 2/15/2005 | Buy | 200000 | 0.98 | 200000 | 0 | 266818 | $ | 196,000.00 |
| 2/15/2005 | Buy | 100000 | 0.96 | 100000 | 0 | 366818 | $ | 98,000.00 |
| 2/24/2005 | Buy | 20000 | 0.79 | 20000 | 0 | 386818 | $ | 15,800.00 |

## CERTIFICATION OF PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, _____, ("Plaintiff") declare, as to the claims asserted under the federal securities laws, that:

1.      I have reviewed the class action complaint asserting securities claims against Xybernaut Corporation and wish to join as a plaintiff retaining Cohen, Milstein, Hausfeld & Toll, P.L.L.C. as my counsel.

2.      Plaintiff did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3.      Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.      My transactions in Xybernaut during the Class Period of (May 10, 2002 through April 8, 2005) were as follows:

| DATE | TRANSACTION (buy/sell) | NO. OF SHARES | PRICE PER SHARE |
|------|------------------------|---------------|-----------------|
| Please see attached trade confirmations from Schwab & Ameritrade | | | |
| | | | |
| | | | |
| | | | |
| | | | |

5.      During the three years prior to the date of this Certificate, Plaintiff has not sought to serve or served as a representative party for a class in any action under the federal securities laws except as follows:

6.      Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing true and correct.

Executed this ___ Day of _____, 2005.

_____

*charles* **SCHWAB**                                        Trade Confirmation

101 Montgomery Street   San Francisco   California  94104
800 435 4000   www.schwab.com                              Retain for Your Records

Account Number:  8045-3327
Page 5 of  5

| Security Description | | | |
| --- | --- | --- | --- |

| | | *Action* | **BOUGHT** | | | |
| --- | --- | --- | --- | --- | --- | --- |
| XYBERNAUT CORP | | Symbol: | XYBR | Trade Date: | 1/23/04 | |
| | | Security No./Cusip: | 984149-10-4 | Settlement Date: | 1/28/04 | |
| | | Branch Code: | FLYY | Type: | Cash | |

| Quantity | Price | Principal | Fees & Charges | | Total Amount |
| --- | --- | --- | --- | --- | --- |
| 100 | $1.9599 | $195.99 | Commission: | $14.95 | $210.94 |

For all of the above:
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

REDACTED

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.   SIPC
  TRR YY 2

GO0006796O5O5

*charles* **SCHWAB**                                          Trade Confirmation

101 Montgomery Street  San Francisco  California  94104
800 435 4000  www.schwab.com                                 Retain for Your Records

                                                             **Account Number:**
                                                             **Page 9 of  9**

| Security Description | | | |
|---|---|---|---|
| | **Action** | **BOUGHT** | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date:       1/30/04 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date:  2/04/04 |
| | Branch Code: | FLYY | Type:             Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|
| 2,000 | $1.77 | $3,540.00 | Commission: | $20.00 | $3,560.00 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

G00005931101 0

## REDACTED

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.    SIPC
    TRR YY 2

*charles* **SCHWAB**

Trade Confirmation

101 Montgomery Street   San Francisco   California   94104
800 435 4000   www.schwab.com

Retain for Your Records

Account Number:
Page 3 of  3

| Security Description | | | | | |
|---|---|---|---|---|---|
| | | Action | BOUGHT | | |
| XYBERNAUT CORP | | Symbol: | XYBR | Trade Date: | 2/19/04 |
| | | Security No./Cusip: | 984149-10-4 | Settlement Date: | 2/24/04 |
| | | Branch Code: | FLYY | Type: | Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|
| 4,000 | $1.71 | $6,840.00 | Commission: | $40.00 | $6,880.00 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.
Executed Over The Counter
Unsolicited trade
Capacity code H

G00006194030303

REDACTED

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.
TRR YY 2

SIPC

 **charles SCHWAB**

Trade Confirmation

101 Montgomery Street   San Francisco   California  94104
800 435 4000   www.schwab.com

Retain for Your Records

Account Number:
Page 7 of  7

| Security Description | | | | |
|---|---|---|---|---|

| | | Action | SOLD | |
|---|---|---|---|---|
| XYBERNAUT CORP | | Symbol: | XYBR | Trade Date: 3/08/04 |
| | | Security No./Cusip: 984149-10-4 | | Settlement Date: 3/11/04 |
| | | Branch Code: | FLYY | Type: Cash |

| | Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|---|
| | | | | SEC Fee: | $.28 | |
| | 4,000 | $1.79 | $7,160.00 | Commission: | 40.00 | $7,119.72 |
| | | | | SEC Fee: | .07 | |
| | 1,000 | 1.79 | 1,790.00 | Commission: | 10.00 | 1,779.93 |
| **Totals** | **5,000** | | **$8,950.00** | | **$50.35** | **$8,899.65** |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold these proceeds in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

REDACTED

G00007131O808

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.    **SIPC**
    TRR YY 2

*charles* **SCHWAB**

**Trade Confirmation**

101 Montgomery Street   San Francisco   California  94104
800 435 4000   www.schwab.com

Retain for Your Records

Account Number:          27
Page 1 of  1

**Mail To**

006310

---

| Security Description | | | | |
|---|---|---|---|---|
| | **Action** | **BOUGHT** | | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 3/09/04 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 3/12/04 |
| | Branch Code: | FLYY | Type: | Cash |

| Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|
| 2,000 | $1.66 | $3,320.00 | Commission: | $20.00 | $3,340.00 |
| 2,000 | 1.65 | 3,300.00 | Commission: | 20.00 | 3,320.00 |
| 200 | 1.63 | 326.00 | Commission: | 2.99 | 328.99 |
| 800 | 1.62 | 1,296.00 | Commission: | 11.96 | 1,307.96 |
| **Totals** 5,000 | | $8,242.00 | | $54.95 | $8,296.95 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

00000631001 01

REDACTED

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.
TRR YY 2

SIPC

*charles* **SCHWAB**

Trade Confirmation

101 Montgomery Street   San Francisco   California  94104   800 435 4000   www.schwab.com

Retain for Your Records

Account Number:
Page 1 of  1

**Mail To**

> CUST                              009840

| Going paperless is easy. Log on to *www.schwab.com/paperless.* |

**Security Description**

| XYBERNAUT CORP | *Action* | *BOUGHT* | | |
|---|---|---|---|---|
| | Symbol: | XYBR | Trade Date: | 11/29/04 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 12/02/04 |
| | Branch Code: | FLYY | Type: | Cash |

| Quantity | Price | Principal | Fees & Charges | Total Amount |
|---|---|---|---|---|
| 100 | $1.14 | $114.00 | Commission:     $9.95 | $123.95 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code A*

00000098400101



©2004 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Please see reverse for terms, conditions and capacity code definitions.
TRR YY 2

**SIPC**

*charles* SCHWAB

Trade Confirmation

101 Montgomery Street  San Francisco  California  94104  800 435 4000  www.schwab.com

Retain for Your Records

**Account Number:**
Page 4 of  4

| Security Description | | | | |
|---|---|---|---|---|
| | *Action* | *SOLD* | | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 12/29/04 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 1/03/05 |
| | Branch Code: | FLYY | Type: | Cash |

| Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|
| | | | SEC Fee: | $.15 | |
| 5,109 | $1.22 | $6,232.98 | Commission: | 3.83 | $6,229.00 |
| | | | SEC Fee: | .06 | |
| 2,000 | 1.22 | 2,440.00 | Commission: | 1.50 | 2,438.44 |
| | | | SEC Fee: | .03 | |
| 761 | 1.22 | 928.42 | Commission: | .57 | 927.82 |
| | | | SEC Fee: | .02 | |
| 400 | 1.22 | 488.00 | Commission: | .30 | 487.68 |
| | | | SEC Fee: | .15 | |
| 5,000 | 1.22 | 6,100.00 | Commission: | 3.75 | 6,096.10 |
| **Totals**  13,270 | | **$16,189.40** | | **$10.36** | **$16,179.04** |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold these proceeds in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code A*

G00007S370404

REDACTED

©2004 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Please see reverse for terms, conditions and capacity code definitions.
TRR YY 2

SIPC

*charles* SCHWAB

Trade Confirmation

101 Montgomery Street  San Francisco  California  94104  800 435 4000  www.schwab.com

Retain for Your Records

Account Number:
Page 2 of 2

| Security Description | | | | | |
| --- | --- | --- | --- | --- | --- |

| | | Action | BOUGHT | | |
| --- | --- | --- | --- | --- | --- |
| XYBERNAUT CORP | | Symbol: | XYBR | Trade Date: | 12/30/04 |
| | | Security No./Cusip: | 984149-10-4 | Settlement Date: | 1/04/05 |
| | | Branch Code: | FLYY | Type: | Cash |

| Quantity | Price | Principal | Fees & Charges | | Total Amount |
| --- | --- | --- | --- | --- | --- |
| 1,743 | $1.24 | $2,161.32 | Commission: | $1.44 | $2,162.76 |
| 1,000 | 1.23 | 1,230.00 | Commission: | .83 | 1,230.83 |
| 9,257 | 1.23 | 11,386.11 | Commission: | 7.68 | 11,393.79 |
| 1,000 | 1.23 | 1,230.00 | Commission: | 9.95 | 1,239.95 |
| **Totals** 13,000 | | **$16,007.43** | | **$19.90** | **$16,027.33** |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code A*

G000073090202

REDACTED

©2004 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Please see reverse for terms, conditions and capacity code definitions.
   TRR YY 2

SIPC

 **Schwab INSTITUTIONAL®** Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

**TRADE CONFIRMATION—CUSTOMER COPY**          Retain For Your Records

Account Number:
Pa[

**Mail To**

L TRF <6 00000680 000000000831 0001 20030812

089000

---

| Security Description | | | | |
|---|---|---|---|---|
| | | Action | *BOUGHT* | |
| XYBERNAUT CORP | | Symbol: | XYBR | Trade Date: 8/12/03 |
| | | Security No./Cusip: | 984149-10-4 | Settlement Date: 8/15/03 |
| | | Branch Code: | FSYY | Type: Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|
| | | | Order Handling: | $3.00 | |
| 2,000 | $0.80 | $1,600.00 | Commission: | 48.00 | $1,651.00 |

| Totals | 2,000 | | $1,600.00 | | $51.00 | $1,651.00 |
|---|---|---|---|---|---|---|

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

000000680010



Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 1
L TRF <6 00000680 000000000831 0001 20030812

SIPC

# Schwab INSTITUTIONAL®

Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

**TRADE CONFIRMATION—CUSTOMER COPY**                    Retain For Your Records

Account Number:
Pag

| Security Description | | | | |
|---|---|---|---|---|
| | **Action** | **BOUGHT** | | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 8/13/03 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 8/18/03 |
| | Branch Code: | FSYY | Type: | Cash |

| | Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|---|
| | | | | Order Handling: | $3.00 | |
| | 2,000 | $0.789 | $1,578.00 | Commission: | 47.34 | $1,628.34 |
| Totals | 2,000 | | $1,578.00 | | $50.34 | $1,628.34 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.
Executed Over The Counter
Unsolicited trade
Capacity code H
Price improved   .001  from   .79 .  You saved: $2.00

REDACTED

G000007830202

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 1
L TRF <6 00000783 000000000989 0002 20030813

SIPC



**Schwab INSTITUTIONAL** Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

TRADE CONFIRMATION—CUSTOMER COPY                    Retain For Your Records

Account Number:
Pa .

| Security Description | | |
|---|---|---|

| | Action | **BOUGHT** | | |
|---|---|---|---|---|
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 8/21/03 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 8/26/03 |
| | Branch Code: | FSYY | Type: | Cash |

| | Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|---|
| | | | | Order Handling: | $3.00 | |
| | 2,000 | $0.74 | $1,480.00 | Commission: | 44.40 | $1,527.40 |
| Totals | 2,000 | | $1,480.00 | | $47.40 | $1,527.40 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

**REDACTED**

G000069800303

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY I
E TRF <6 00006980 000000009774 0003 20030821

SIPC



**Trade Confirmation - Customer Copy**    Retain for your records.
Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

Account Number:
Pag

| Security Description | | | | | |
|---|---|---|---|---|---|

|  | Action | BOUGHT | | | |
|---|---|---|---|---|---|
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 10/10/03 | |
|  | Security No./Cusip: | 984149-10-4 | Settlement Date: | 10/16/03 | |
|  | Branch Code: | FSYY | Type: | Cash | |

| Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|
| 3,000 | $1.80 | $5,400.00 | Commission: | $30.00 | $5,430.00 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.
Market where executed:  Archipelago Exchange
Unsolicited trade
THIS TRADE WAS EXECUTED IN THE PRE-MARKET SESSION
Capacity code A

REDACTED

G000006160303

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 2

SIPC



**SCHWAB INSTITUTIONAL**

**Trade Confirmation – Customer Copy**  Retain for your records.

Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

Account Number:
Pag

## Security Description

| | | | | |
|---|---|---|---|---|
| | Action | BOUGHT | | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 10/17/03 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 10/22/03 |
| | Branch Code: | FSYY | Type: | Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|
| 1,800 | $2.109 | $3,796.20 | Commission: | $18.00 | $3,814.20 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.

Executed Over The Counter

Unsolicited trade

Capacity code H

REDACTED

G000006430404

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

SIPC

TRF YY 2



**SCHWAB INSTITUTIONAL**

**Trade Confirmation - Customer Copy**   Retain for your records.

Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

Account Number:
Page

## Security Description

|  | Action | BOUGHT |  |  |
|---|---|---|---|---|
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 10/21/03 |
|  | Security No./Cusip: | 984149-10-4 | Settlement Date: | 10/24/03 |
|  | Branch Code: | FSYY | Type: | Cash |

| Quantity | Price | Principal |  | Fees & Charges | Total Amount |
|---|---|---|---|---|---|
| 900 | $2.06 | $1,854.00 | Commission: | $14.95 | $1,868.95 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.

*Executed Over The Counter*

*Unsolicited trade*

*Capacity code H*

# REDACTED

G000007430/202

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 2

SIPC

*charles* **SCHWAB**
INSTITUTIONAL

**Trade Confirmation - Customer Copy**   Retain for your records.
Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

Account Number:
Pag

## Security Description

|  |  |  |
|---|---|---|
| | Action | **BOUGHT** |
| XYBERNAUT CORP | Symbol: | XYBR |
| | Security No./Cusip: | 984149-10-4 |
| | Branch Code: | FSYY |

| | Trade Date: | 10/31/03 |
|---|---|---|
| | Settlement Date: | 11/05/03 |
| | Type: | Cash |

| Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|
| 800 | $1.86 | $1,488.00 | Commission: | $8.00 | $1,496.00 |
| 1,000 | 1.86 | 1,860.00 | Commission: | 10.00 | 1,870.00 |
| 100 | 1.86 | 186.00 | Commission: | 1.00 | 187.00 |
| 100 | 1.86 | 186.00 | Commission: | 1.00 | 187.00 |
| 1,500 | 1.87 | 2,805.00 | Commission: | 15.00 | 2,820.00 |
| **Totals** 3,500 | | $6,525.00 | | $35.00 | $6,560.00 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.

Executed Over The Counter
Unsolicited trade
Capacity code H

REDACTED

G000007110707

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

SIPC

TRF YY 2



Trade Confirmation – Customer Copy    Retain for your records.

Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

Account Number:
Pa.

| Security Description | | | | |
| --- | --- | --- | --- | --- |
| | **Action** | *BOUGHT* | | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 11/06/03 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 11/12/03 |
| | Branch Code: | FSYY | Type: | Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
| --- | --- | --- | --- | --- | --- |
| 1,700 | $2.23 | $3,791.00 | Commission: | $17.00 | $3,808.00 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

# REDACTED

G00000660050S

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

SIPC

TRF YY 2



**Trade Confirmation - Customer Copy**  Retain for your records.

Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

Account Number:
Pag

| Security Description |
| --- |

| XYBERNAUT CORP | Action | BOUGHT | | |
| --- | --- | --- | --- | --- |
| | Symbol: | XYBR | Trade Date: | 11/18/03 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 11/21/03 |
| | Branch Code: | FSYY | Type: | Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
| --- | --- | --- | --- | --- | --- |
| 3.000 | $2.07 | $6,210.00 | Commission: | $30.00 | $6,240.00 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.

Executed Over The Counter

Unsolicited trade

Capacity code H

# REDACTED

G000007970202

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 2

SIPC

 **SCHWAB INSTITUTIONAL** Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

**TRADE CONFIRMATION—CUSTOMER COPY**                    Retain For Your Records

Account Number:
Pa

| Security Description | | | |
|---|---|---|---|

| | Action | BOUGHT | |
|---|---|---|---|
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: 6/17/03 |
| | Security No./Cusip: 984149-10-4 | | Settlement Date: 6/20/03 |
| | Branch Code: FSYY | | Type: Cash |

| | Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|---|
| | 2,000 | $0.69 | $1,380.00 | Commission: | $41.10 | $1,421.10 |
| | 2,000 | 0.68 | 1,360.00 | Commission: | 41.10 | 1,401.10 |
| Totals | 4,000 | | $2,740.00 | | $82.20 | $2,822.20 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.
Executed Over The Counter
Unsolicited trade
Capacity code H

**REDACTED**

G000000150910

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 1
L TRF >5 00000015 000000000165 0010 20030617

SIPC

 **SCHWAB**

Trade Confirmation

101 Montgomery Street   San Francisco   California  94104
800 435 4000   www.schwab.com

Retain for Your Records

Account Number:
Page 7 of  7

| Security Description | | |
|---|---|---|

| | Action | BOUGHT |
|---|---|---|
| XYBERNAUT CORP | Symbol: | XYBR |
| | Security No./Cusip: | 984149-10-4 |
| | Branch Code: | FLYY |

| | Trade Date: | 6/19/03 |
|---|---|---|
| | Settlement Date: | 6/24/03 |
| | Type: | Cash |

| | Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|---|
| | | | | Order Handling: | $3.00 | |
| | 4,000 | $0.65 | $2,600.00 | Commission: | 78.00 | $2,681.00 |
| **Totals** | **4,000** | | **$2,600.00** | | **$81.00** | **$2,681.00** |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

## REDACTED

G000003970808

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.
    TRR YY 1
  L TRR >5  00000397 000000003872  0008 20030619

SIPC

Joyce Starr   Trades on XYBR at Ameritrade with commissions

8/12/03 Purchase 2000 shares @ .79 = $1, 590.99

10/13/03 Purchase 1000 shares @ 1.80 = $1800.99

10/17/03 Purchase 1200 shares @ $2.08 = $2506.99

10/24/03 Purchase 2000 shares @ $1.79= $3590.91

10/31/03 Purchase 2000 shares @ $1.87 = $3761.98

1/15/04 Purchase 1600 shares @ 1.85 &
        Purchase 100 shares   @  1.84 = $ $3165.98

**6/1/04 Purchase 1000 shares @ 1.41 = $1420.90**
**6/23/04 Sell 1000 shares @ 1.69 = $1680.30**

**8/6/04 Purchase 1000 shares @ 1.24 = approx. $1252.95**
**(note:  250 @ 1.25; 300 @ 1.24 & 450 @ 1.238 plus commission**
**8/19/04 Sell 1000 1.25 = $1239.97**

9/1/04 Purchase 4000 @ $1.20 = $4810.99

10/6/04 Purchase 2,000 @ $1.14 = $2290.94

11/03/04 Purchase 2900 shares @ $1.20 = $3490.99

Remaining in the account as June 2, 2005 = 28,800 shares

REDACTED

# ▦ Schwab INSTITUTIONAL
Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

## TRADE CONFIRMATION—CUSTOMER COPY

Retain For Your Records

Account Number:
Pa:

**Mail To**

L TRF <6 00000782 00000000987 0001 00000...

000782

| Security Description | | | | |
|---|---|---|---|---|
| | **Action** | **BOUGHT** | | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 8/13/03 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 8/18/03 |
| | Branch Code: | FSYY | Type: | Cash |

| Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|
| | | | Order Handling: | $3.00 | |
| 1,000 | $0.81 | $810.00 | Commission: | 29.95 | $842.95 |
| **Totals** | **1,000** | | **$810.00** | **$32.95** | **$842.95** |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.

Market where executed: Archipelago Exchange
Unsolicited trade
THIS TRADE WAS EXECUTED IN THE PRE-MARKET SESSION
Capacity code A

00000782010l

## REDACTED

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 1
L TRF <6 00000782 00000000987 0001 20030813

SIPC



**Schwab INSTITUTIONAL** Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

## TRADE CONFIRMATION—CUSTOMER COPY

Retain For Your Records

Account Number:
Pag

**Mail To**

E TRF <6 00005458 000000007885 0001 20030819

005458

| Security Description | | | |
|---|---|---|---|
| | Action | BOUGHT | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: 8/19/03 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: 8/22/03 |
| | Branch Code: | FSYY | Type: Cash |

| | Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|---|
| | | | | Order Handling: | $3.00 | |
| | 1,000 | $0.739 | $739.00 | Commission: | 29.95 | $771.95 |
| Totals | 1,000 | | $739.00 | | $32.95 | $771.95 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

0000054580101

REDACTED

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 1
E TRF <6 00005458 000000007885 0001 20030819

SIPC



**Schwab INSTITUTIONAL** Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

TRADE CONFIRMATION—CUSTOMER COPY                    Retain For Your Records

Account Numbe
P

**Mail To**

E TRF <6 00004165 000000006149 0001 20030825

004165

| Security Description | | | | |
|---|---|---|---|---|
| | Action | **BOUGHT** | | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 8/25/03 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 8/28/03 |
| | Branch Code: | FSYY | Type: | Cash |

| Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|
| | | | Order Handling: | $3.00 | |
| 3,000 | $0.75 | $2,250.00 | Commission: | 67.50 | $2,320.50 |
| **Totals** 3,000 | | $2,250.00 | | $70.50 | $2,320.50 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

00000416501O1

REDACTED

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 1
E TRF <6 00004165 000000006149 0001 20030825

SIPC



**Schwab INSTITUTIONAL**®   Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

**TRADE CONFIRMATION—CUSTOMER COPY**                      Retain For Your Records

Account Number:
Pag

| Security Description | | | | | |
|---|---|---|---|---|---|
| | Action | BOUGHT | | | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 9/08/03 | |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 9/11/03 | |
| | Branch Code: | FSYY | Type: | Cash | |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|
| 3,000 | $0.80 | $2,400.00 | Commission: | $72.00 | $2,472.00 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*

*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

# REDACTED

G000056030202

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 1
E TRF •6 00005603 000000008186 0002 20030908

SIPC



**Trade Confirmation – Customer Copy**  Retain for your records
Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE

Account Number:
Pag

## Security Description

| | | Action | BOUGHT | | |
|---|---|---|---|---|---|
| XYBERNAUT CORP | | Symbol: | XYBR | Trade Date: | 10/14/03 |
| | | Security No./Cusip: | 984149-10-4 | Settlement Date: | 10/17/03 |
| | | Branch Code: | FSYY | Type: | Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|
| 1,000 | $2.07 | $2,070.00 | Commission: | $14.95 | $2,084.95 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.
Executed Over The Counter
Unsolicited trade
Capacity code H

## REDACTED

G000006980202

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

SIPC

TRF YY 2



**Trade Confirmation – Customer Copy**  Retain for your records.

Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

Account Number:
Pag

| Security Description | | | |
|---|---|---|---|

| | Action | BOUGHT | |
|---|---|---|---|
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: 10/17/03 |
| | Security No./Cusip: 984149-10-4 | | Settlement Date: 10/22/03 |
| | Branch Code: FSYY | | Type: Cash |

| Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|
| 1,000 | $2.119 | $2,119.00 | Commission: | $14.95 | $2,133.95 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

REDACTED

G000006420202

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

TRF YY 2

SIPC



*charles*SCHWAB
INSTITUTIONAL

**Trade Confirmation - Customer Copy**    Retain for your records.

Custodial and brokerage services provided by Charles Schwab & Co., Inc. Member SIPC/NYSE.

Account Number:
Pat

| Security Description |
|---|

| | Action | BOUGHT | | |
|---|---|---|---|---|
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 11/03/03 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 11/06/03 |
| | Branch Code: | FSYY | Type: | Cash |

| | Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|---|
| | 900 | $1.94 | $1,746.00 | Commission: | $14.95 | $1,760.95 |
| | 3,000 | 1.94 | 5,820.00 | Commission: | 30.00 | 5,850.00 |
| Totals | 3,900 | | $7,566.00 | | $44.95 | $7,610.95 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

REDACTED

G000008760505

Schwab Institutional® is a division of Charles Schwab & Co., Inc.
Please see reverse for terms, conditions and capacity code definitions.

SIPC

TRF YY 2

*charles* **SCHWAB**

Trade Confirmation

101 Montgomery Street   San Francisco   California  94104
800 435 4000   www.schwab.com

Retain for Your Records

Account Number: ____-____
Page 2 of  2

| Security Description | | | | | |
|---|---|---|---|---|---|
| | **Action** | **BOUGHT** | | | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 12/30/03 | |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 1/05/04 | |
| | Branch Code: | FLYY | Type: | Cash | |

| | Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|---|
| | | | | Order Handling: | $3.00 | |
| | 6,000 | $1.58 | $9,480.00 | Commission: | 60.00 | $9,543.00 |
| **Totals** | **6,000** | | **$9,480.00** | | **$63.00** | **$9,543.00** |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.
Executed Over The Counter
Unsolicited trade
Capacity code H

# REDACTED

G000123410202

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.
   TRR YY 1
   E TRR <6 00012341 000000018446 0002 20031230

**SIPC**

*charles* **SCHWAB**

Trade Confirmation

101 Montgomery Street  San Francisco  California  94104
800 435 4000  www.schwab.com

Retain for Your Records

Account Number:
Page 7 of 7

| Security Description |
|---|

| Action | BOUGHT | | |
|---|---|---|---|
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 1/06/04 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 1/09/04 |
| | Branch Code: | FLYY | Type: | Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|
| 3,500 | $1.74 | $6,090.00 | Commission: | $35.00 | $6,125.00 |

For all of the above:
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

REDACTED

G000002780808

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.
TRR YY 1
E TRR >5  00000276 000000002723  0008 20040106

SIPC

*charles* SCHWAB

Trade Confirmation

101 Montgomery Street  San Francisco  California  94104
800 435 4000  www.schwab.com

Retain for Your Records

.

Account Number:
Page 5 of 5

## Security Description

| | Action | BOUGHT | | |
|---|---|---|---|---|
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 1/09/04 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 1/14/04 |
| | Branch Code: | FLYY | Type: | Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|
| 1,000 | $1.86 | $1,860.00 | Commission: | $14.95 | $1,874.95 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

REDACTED

G0001365105 05

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.
     TRR YY 1
E TRR <6 00013651 000000019980 0005 20040109

SIPC

*charles* SCHWAB

Trade Confirmation

101 Montgomery Street   San Francisco   California 94104
800 435 4000   www.schwab.com

Retain for Your Records

Account Number:
Page 2 of 2

| Security Description | | | | |
|---|---|---|---|---|
| | **Action** | **BOUGHT** | | |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 1/13/04 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 1/16/04 |
| | Branch Code: | FLYY | Type: | Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
|---|---|---|---|---|---|
| 2,000 | $1.83 | $3,660.00 | Commission: | $20.00 | $3,680.00 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.
Executed Over The Counter
Unsolicited trade
Capacity code H

**REDACTED**

G000122910202

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.
     TRR YY 1
   E TRR <6 00012291 000000017636 0002 20040113

SIPC

*charles* **SCHWAB**                                                    Trade Confirmation

101 Montgomery Street   San Francisco   California  94104
800 435 4000   www.schwab.com                                          Retain for Your Records

                                                              Account Number:
                                                              Page 3 of  3

| Security Description |
| --- |

| | | Action | SOLD | | |
| --- | --- | --- | --- | --- | --- |
| XYBERNAUT CORP | | Symbol: | XYBR | Trade Date: | 1/21/04 |
| | | Security No./Cusip: | 984149-10-4 | Settlement Date: | 1/26/04 |
| | | Branch Code: | FLYY | Type: | Cash |

| | Quantity | Price | Principal | | Fees & Charges | Total Amount |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | SEC Fee: | $.19 | |
| | 2,000 | $1.94 | $3,880.00 | Commission: | 20.00 | $3,859.81 |
| Totals | 2,000 | | $3,880.00 | | $20.19 | $3,859.81 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold these proceeds in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

REDACTED

G000079580303

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.
   TRR YY 2

SIPC

*charles* **SCHWAB**

**Trade Confirmation**

101 Montgomery Street   San Francisco   California  94104
800 435 4000   www.schwab.com

Retain for Your Records

**Account Number:**
Page 2 of  2

| Security Description |
| --- |

| | Action | BOUGHT | | |
| --- | --- | --- | --- | --- |
| XYBERNAUT CORP | Symbol: | XYBR | Trade Date: | 1/22/04 |
| | Security No./Cusip: | 984149-10-4 | Settlement Date: | 1/27/04 |
| | Branch Code: | FLYY | Type: | Cash |

| Quantity | Price | Principal | | Fees & Charges | Total Amount |
| --- | --- | --- | --- | --- | --- |
| 100 | $1.93 | $193.00 | Commission: | $14.95 | $207.95 |

For all of the above:
Unless you have already instructed us differently, we will: hold this security in your account.
Executed Over The Counter
Unsolicited trade
Capacity code H

REDACTED

G00007535020Z

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.
TRR YY 2

**SIPC**

Joyce Starr Loss Chart #1

| Trade Date | Transaction Type | # Shares | Share Price ($) | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | | Proceeds | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2003 | Buy | 1000 | 0.81 | 1000 | 0 | 0 | 1000 | $ | 810.00 | | | Total Class Period Purchases: | 13900 |
| 8/19/2003 | Buy | 1000 | 0.739 | 1000 | 0 | 0 | 2000 | $ | 739.00 | | | Total Class Period Sales: | 0 |
| 8/25/2003 | Buy | 3000 | 0.75 | 3000 | 0 | 0 | 5000 | $ | 2,250.00 | | | Total Sales on Class Period Purchases: | 0 |
| 9/8/2003 | Buy | 3000 | 0.8 | 3000 | 0 | 0 | 8000 | $ | 2,400.00 | | | Total Class Period Shares Retained: | 13900 |
| 10/14/2003 | Buy | 1000 | 2.07 | 1000 | 0 | 0 | 9000 | $ | 2,070.00 | | | 90-day Loss Price: | $ 0.20 |
| 10/17/2003 | Buy | 1000 | 2.119 | 1000 | 0 | 0 | 10000 | $ | 2,119.00 | | | | |
| 11/3/2003 | Buy | 900 | 1.94 | 900 | 0 | 0 | 10900 | $ | 1,746.00 | | | Total Purchases: | $ 17,864.00 |
| 11/3/2003 | Buy | 3000 | 1.94 | 3000 | 0 | 0 | 13900 | $ | 5,820.00 | | | Total Sales Proceeds: | $ - |
| | | | | | | | | | | | | Total Retained Value: | $ 2,780.00 |
| | | | | | | | | | | | | Total Loss: | $ 15,174.00 |

Page 1 of 1

Joyce Starr Loss Chart #2

| Trade Date | Transaction Type | # Shares | Share Price ($) | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2003 | Buy | 2000 | 0.69 | 2000 | 0 | 0 | 2000 | $ | 1,380.00 | |
| 6/17/2003 | Buy | 2000 | 0.68 | 2000 | 0 | 0 | 4000 | $ | 1,380.00 | |
| 6/19/2003 | Buy | 4000 | 0.65 | 4000 | 0 | 0 | 8000 | $ | 2,600.00 | |
| 8/12/2003 | Buy | 2000 | 0.8 | 2000 | 0 | 0 | 10000 | $ | 1,600.00 | |
| 8/13/2003 | Buy | 2000 | 0.789 | 2000 | 0 | 0 | 12000 | $ | 1,578.00 | |
| 8/21/2003 | Buy | 2000 | 0.74 | 2000 | 0 | 0 | 14000 | $ | 1,480.00 | |
| 10/10/2003 | Buy | 3000 | 1.8 | 3000 | 0 | 0 | 17000 | $ | 5,400.00 | |
| 10/17/2003 | Buy | 1800 | 2.109 | 1800 | 0 | 0 | 18800 | $ | 3,796.20 | |
| 10/21/2003 | Buy | 900 | 2.06 | 900 | 0 | 0 | 19700 | $ | 1,854.00 | |
| 10/31/2003 | Buy | 2000 | 1.86 | 2000 | 0 | 0 | 21700 | $ | 3,720.00 | |
| 10/31/2003 | Buy | 1500 | 1.87 | 1500 | 0 | 0 | 23200 | $ | 2,805.00 | |
| 11/6/2003 | Buy | 1700 | 2.23 | 1700 | 0 | 0 | 24900 | $ | 3,791.00 | |
| 11/8/2003 | Buy | 3000 | 2.07 | 3000 | 0 | 0 | 27900 | $ | 6,210.00 | |

| | | |
|---|---|---|
| Total Class Period Purchases: | | 27900 |
| Total Class Period Sales: | | 0 |
| Total Sales on Class Period Purchases: | | 0 |
| Total Class Period Shares Retained: | | 27900 |
| 90-day Loss Price | $ | 0.20 |
| Total Purchases: | $ | 37,674.20 |
| Total Sales Proceeds | $ | - |
| Total Retained Value: | $ | 5,580.00 |
| Total Loss: | $ | 31,994.20 |

Joyce Starr Loss Chart #3

| Trade Date | Transaction Type | # Shares | Share Period Price ($) | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | | Proceeds | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2003 | Buy | 5000 | 0.83 | 5000 | 0 | 0 | 5000 | $ | 4,160.00 | | Total Class Period Purchases: | | 22100 |
| 8/14/2003 | Buy | 1400 | 0.77 | 1400 | 0 | 0 | 6400 | $ | 1,078.00 | | Total Class Period Sales: | | 0 |
| 9/11/2003 | Buy | 1000 | 1.26 | 1000 | 0 | 0 | 7400 | $ | 1,260.00 | | Total Sales on Class Period Purchases: | | 0 |
| 10/10/2003 | Buy | 3000 | 1.83 | 3000 | 0 | 0 | 10400 | $ | 5,490.00 | | Total Class Period Shares Retained: | | 22100 |
| 10/24/2003 | Buy | 3000 | 1.789 | 3000 | 0 | 0 | 13400 | $ | 5,367.00 | | 90-day Loss Price $ | | 0.20 |
| 11/6/2003 | Buy | 5000 | 2.23 | 5000 | 0 | 0 | 18400 | $ | 11,160.00 | | | | |
| 11/6/2003 | Buy | 3700 | 2.24 | 3700 | 0 | 0 | 22100 | $ | 8,288.00 | | Total Purchases: $ | | 36,783.00 |
| | | | | | | | | | | | Total Sales Proceeds: $ | | - |
| | | | | | | | | | | | Total Retained Value: $ | | 4,420.00 |
| | | | | | | | | | | | Total Loss: $ | | 32,363.00 |

Joyce Starr Loss Chart #4

| Trade Date | Transaction Type | # Shares | Share Price ($) | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | | Proceeds | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | Buy | 6000 | 1.58 | 6000 | 0 | 0 | 6000 | $ | 9,480.00 | | | Total Class Period Purchases: | 36800 |
| 1/6/2004 | Buy | 3500 | 1.74 | 3500 | 0 | 0 | 9500 | $ | 6,090.00 | | | Total Class Period Sales: | -20270 |
| 1/8/2004 | Buy | 1000 | 1.86 | 1000 | 0 | 0 | 10500 | $ | 1,860.00 | | | Total Sales on Class Period Purchases: | -20270 |
| 1/13/2004 | Buy | 2000 | 1.83 | 2000 | 0 | 0 | 12500 | $ | 3,660.00 | | | Total Class Period Shares Retained: | 16530 |
| 1/21/2004 | Sell | 2000 | 1.94 | | -2000 | -2000 | 10500 | | | $ | (3,880.00) | 90-day Loss Price $ | 0.20 |
| 1/22/2004 | Buy | 100 | 1.93 | 100 | 0 | 0 | 10600 | $ | 193.00 | | | | |
| 1/23/2004 | Buy | 100 | 1.9599 | 100 | 0 | 0 | 10700 | $ | 195.99 | | | Total Purchases: | $ | 66,222.42 |
| 1/30/2004 | Buy | 2000 | 1.77 | 2000 | 0 | 0 | 12700 | $ | 3,540.00 | | | Total Sales Proceeds: | $ | (29,019.40) |
| 2/19/2004 | Buy | 4000 | 1.71 | 4000 | 0 | 0 | 16700 | $ | 6,840.00 | | | Total Retained Value: | $ | 3,306.00 |
| 3/8/2004 | Sell | 4000 | 1.79 | | -4000 | -4000 | 12700 | | | $ | (7,160.00) | | |
| 3/8/2004 | Sell | 1000 | 1.79 | | -1000 | -1000 | 11700 | | | $ | (1,790.00) | Total Loss: | $ | 23,897.02 |
| 3/9/2004 | Buy | 2000 | 1.66 | 2000 | 0 | 0 | 13700 | $ | 3,320.00 | | | | |
| 3/9/2004 | Buy | 2000 | 1.65 | 2000 | 0 | 0 | 15700 | $ | 3,300.00 | | | | |
| 3/9/2004 | Buy | 200 | 1.63 | 200 | 0 | 0 | 15900 | $ | 328.00 | | | | |
| 3/9/2004 | Buy | 800 | 1.62 | 800 | 0 | 0 | 16700 | $ | 1,296.00 | | | | |
| 11/29/2004 | Buy | 100 | 1.14 | 100 | 0 | 0 | 16800 | $ | 114.00 | | | | |
| 12/29/2004 | Sell | 13270 | 1.22 | | -13270 | -13270 | 3530 | | | $ | (16,189.40) | | |
| 12/30/2004 | Buy | 1743 | 1.24 | 1743 | 0 | 0 | 5273 | $ | 2,161.32 | | | | |
| 12/30/2004 | Buy | 2000 | 1.23 | 2000 | 0 | 0 | 7273 | $ | 2,460.00 | | | | |
| 12/30/2004 | Buy | 9257 | 1.23 | 9257 | 0 | 0 | 16530 | $ | 11,386.11 | | | | |

Joyce Starr Loss Chart #5

| Trade Date | Transaction Type | # Shares | Share Price ($) | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Class Period Net Holdings | Cost | Proceeds | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2003 | Buy | 2000 | 0.79 | 2000 | 0 | 0 | 2000 | $ 1,580.00 | | | |
| 10/13/2003 | Buy | 1000 | 1.8 | 1000 | 0 | 0 | 3000 | $ 1,800.00 | | Total Class Period Purchases: | 20800 |
| 10/17/2003 | Buy | 1200 | 2.08 | 1200 | 0 | 0 | 4200 | $ 2,496.00 | | Total Class Period Sales: | -2000 |
| 10/24/2003 | Buy | 2000 | 1.79 | 2000 | 0 | 0 | 6200 | $ 3,580.00 | | Total Sales on Class Period Purchases: | -2000 |
| 10/31/2003 | Buy | 2000 | 1.87 | 2000 | 0 | 0 | 8200 | $ 3,740.00 | | Total Class Period Shares Retained: | 18800 |
| 1/15/2004 | Buy | 1600 | 1.85 | 1600 | 0 | 0 | 9800 | $ 2,960.00 | | 90-day Loss Price $ | 0.20 |
| 1/15/2004 | Buy | 100 | 1.84 | 100 | 0 | 0 | 9900 | $ 184.00 | | | |
| 6/1/2004 | Buy | 1000 | 1.41 | 1000 | 0 | 0 | 10900 | $ 1,410.00 | | Total Purchases: $ | 29,551.60 |
| 6/23/2004 | Sell | 1000 | 1.69 | 0 | -1000 | -1000 | 9900 | | $ (1,690.00) | Total Sales Proceeds: $ | (2,940.00) |
| 8/6/2004 | Buy | 250 | 1.25 | 250 | 0 | 0 | 10150 | $ 312.50 | | Total Retained Value: $ | 3,760.00 |
| 8/6/2004 | Buy | 300 | 1.24 | 300 | 0 | 0 | 10450 | $ 372.00 | | | |
| 8/6/2004 | Buy | 450 | 1.238 | 450 | 0 | 0 | 10900 | $ 557.10 | | Total Loss: $ | 22,851.60 |
| 8/19/2004 | Sell | 1000 | 1.25 | 0 | -1000 | -1000 | 9900 | | $ (1,250.00) | | |
| 9/1/2004 | Buy | 4000 | 1.2 | 4000 | 0 | 0 | 13900 | $ 4,800.00 | | | |
| 10/6/2004 | Buy | 2000 | 1.14 | 2000 | 0 | 0 | 15900 | $ 2,280.00 | | | |
| 11/3/2004 | Buy | 2900 | 1.2 | 2900 | 0 | 0 | 18800 | $ 3,480.00 | | | |